# EXHIBIT C

| Name | Date | Shares Acquired | Price | Total Cost | Date | Shares Disposed | Price | Total Proceeds | Total Gain (Loss)* |
|---|---|---|---|---|---|---|---|---|---|
| **KBC Equity Fund** | 06/25/2024 | 7,699 | $209.07 | $1,609,629.93 | held | 2,771,846 | $210.50 | $583,486,864.76 | |
| | 07/03/2024 | 711 | $221.55 | $157,522.05 | | | | | |
| | 07/05/2024 | 3,420 | $226.34 | $774,082.80 | | | | | |
| | 07/10/2024 | 2,495 | $232.98 | $581,285.10 | | | | | |
| | 07/10/2024 | 2,434 | $232.98 | $567,073.32 | | | | | |
| | 07/10/2024 | 2,432 | $232.98 | $566,607.36 | | | | | |
| | 07/22/2024 | 500 | $223.96 | $111,980.00 | | | | | |
| | 07/23/2024 | 454 | $225.01 | $102,154.54 | | | | | |
| | 07/24/2024 | 460 | $218.54 | $100,528.40 | | | | | |
| | 08/07/2024 | 293 | $209.82 | $61,477.26 | | | | | |
| | 08/07/2024 | 6,581 | $209.82 | $1,380,825.42 | | | | | |
| | 08/09/2024 | 468 | $216.24 | $101,200.32 | | | | | |
| | 08/09/2024 | 760 | $216.24 | $164,342.40 | | | | | |
| | 08/19/2024 | 641 | $225.89 | $144,795.49 | | | | | |
| | 08/19/2024 | 266 | $225.89 | $60,086.74 | | | | | |
| | 08/22/2024 | 98 | $224.53 | $22,003.94 | | | | | |
| | 08/26/2024 | 623 | $227.18 | $141,533.14 | | | | | |
| | 08/27/2024 | 5,919 | $228.03 | $1,349,709.57 | | | | | |
| | 08/27/2024 | 613 | $228.03 | $139,782.39 | | | | | |
| | 09/06/2024 | 917 | $220.82 | $202,491.94 | | | | | |
| | 09/10/2024 | 143 | $220.11 | $31,475.73 | | | | | |
| | 09/12/2024 | 7,816 | $222.77 | $1,741,170.32 | | | | | |
| | 09/12/2024 | 4,852 | $222.77 | $1,080,880.04 | | | | | |
| | 09/12/2024 | 7,539 | $222.77 | $1,679,463.03 | | | | | |
| | 09/12/2024 | 5,396 | $222.77 | $1,202,066.92 | | | | | |
| | 09/12/2024 | 7,547 | $222.77 | $1,681,245.19 | | | | | |
| | 09/12/2024 | 5,396 | $222.77 | $1,202,066.92 | | | | | |
| | 09/12/2024 | 6,025 | $222.77 | $1,342,189.25 | | | | | |
| | 09/12/2024 | 4,850 | $222.77 | $1,080,434.50 | | | | | |
| | 09/19/2024 | 261 | $228.87 | $59,735.07 | | | | | |
| | 09/20/2024 | 719 | $228.20 | $164,075.80 | | | | | |
| | 09/23/2024 | 14,807 | $226.47 | $3,353,341.29 | | | | | |
| | 09/23/2024 | 7,588 | $226.47 | $1,718,454.36 | | | | | |
| | 09/23/2024 | 11,494 | $226.47 | $2,603,046.18 | | | | | |
| | 09/23/2024 | 6,872 | $226.47 | $1,556,301.84 | | | | | |
| | 09/23/2024 | 11,599 | $226.47 | $2,626,825.53 | | | | | |
| | 09/23/2024 | 6,947 | $226.47 | $1,573,287.09 | | | | | |
| | 09/23/2024 | 12,318 | $226.47 | $2,789,657.46 | | | | | |
| | 09/26/2024 | 2,086 | $227.52 | $474,606.72 | | | | | |
| | 09/26/2024 | 234 | $227.52 | $53,239.68 | | | | | |
| | 10/03/2024 | 257,929 | $225.21 | $58,088,215.88 | | | | | |
| | 10/03/2024 | 219,082 | $225.21 | $49,339,479.13 | | | | | |
| | 10/03/2024 | 218,323 | $225.21 | $49,168,544.66 | | | | | |
| | 10/03/2024 | 217,459 | $225.21 | $48,973,963.14 | | | | | |
| | 10/03/2024 | 219,410 | $225.21 | $49,413,348.04 | | | | | |
| | 10/03/2024 | 217,367 | $225.21 | $48,953,243.81 | | | | | |
| | 10/03/2024 | 196,722 | $225.21 | $44,303,781.29 | | | | | |
| | 10/03/2024 | 24,304 | $225.21 | $5,473,506.27 | | | | | |
| | 10/03/2024 | 11,103 | $225.21 | $2,500,507.74 | | | | | |
| | 10/03/2024 | 172,503 | $225.21 | $38,849,417.88 | | | | | |
| | 10/10/2024 | 10,187 | $229.04 | $2,333,230.48 | | | | | |
| | 10/10/2024 | 12,217 | $229.04 | $2,798,181.68 | | | | | |

| Date | Shares | Price | Amount |
|---|---|---|---|
| 10/10/2024 | 10,187 | $229.04 | $2,333,230.48 |
| 10/10/2024 | 12,959 | $229.04 | $2,968,129.36 |
| 10/10/2024 | 10,187 | $229.04 | $2,333,230.48 |
| 10/10/2024 | 12,961 | $229.04 | $2,968,587.44 |
| 10/10/2024 | 8,912 | $229.04 | $2,041,204.48 |
| 10/10/2024 | 11,546 | $229.04 | $2,644,495.84 |
| 10/15/2024 | 765 | $233.85 | $178,895.25 |
| 10/24/2024 | 3,213 | $230.57 | $740,821.41 |
| 11/07/2024 | 235 | $227.48 | $53,457.80 |
| 11/07/2024 | 2,291 | $227.48 | $521,156.68 |
| 11/07/2024 | 136 | $227.48 | $30,937.28 |
| 11/07/2024 | 2,410 | $227.48 | $548,226.80 |
| 11/07/2024 | 142 | $227.48 | $32,302.16 |
| 11/13/2024 | 644 | $225.12 | $144,977.28 |
| 12/03/2024 | 1,069 | $242.65 | $259,392.85 |
| 12/03/2024 | 459 | $242.65 | $111,376.35 |
| 12/03/2024 | 223 | $242.65 | $54,110.95 |
| 12/06/2024 | 714 | $242.84 | $173,387.76 |
| 12/06/2024 | 12,700 | $242.84 | $3,084,068.00 |
| 12/06/2024 | 12,473 | $242.84 | $3,028,943.32 |
| 12/06/2024 | 12,456 | $242.84 | $3,024,815.04 |
| 12/06/2024 | 487 | $242.84 | $118,263.08 |
| 12/06/2024 | 4,377 | $242.84 | $1,062,910.68 |
| 12/06/2024 | 408 | $242.84 | $99,078.72 |
| 12/06/2024 | 43 | $242.84 | $10,442.12 |
| 12/06/2024 | 10,346 | $242.84 | $2,512,422.64 |
| 12/11/2024 | 528 | $246.49 | $130,146.72 |
| 12/27/2024 | 428 | $255.59 | $109,392.52 |
| 01/03/2025 | 1,074 | $243.36 | $261,368.64 |
| 01/08/2025 | 737 | $242.70 | $178,869.90 |
| 01/16/2025 | 421 | $228.26 | $96,097.46 |
| 01/21/2025 | 616 | $222.64 | $137,146.24 |
| 01/23/2025 | 4,157 | $223.66 | $929,754.62 |
| 01/23/2025 | 6,910 | $223.66 | $1,545,490.60 |
| 01/23/2025 | 1,888 | $223.66 | $422,270.08 |
| 01/23/2025 | 6,715 | $223.66 | $1,501,876.90 |
| 01/23/2025 | 1,899 | $223.66 | $424,730.34 |
| 01/23/2025 | 6,797 | $223.66 | $1,520,217.02 |
| 01/23/2025 | 4,685 | $223.66 | $1,047,847.10 |
| 01/23/2025 | 473 | $223.66 | $105,791.18 |
| 01/23/2025 | 4,254 | $223.66 | $951,449.64 |
| 01/29/2025 | 12,888 | $239.36 | $3,084,871.68 |
| 01/29/2025 | 15,115 | $239.36 | $3,617,926.40 |
| 01/29/2025 | 10,206 | $239.36 | $2,442,908.16 |
| 01/29/2025 | 15,009 | $239.36 | $3,592,554.24 |
| 01/29/2025 | 10,321 | $239.36 | $2,470,434.56 |
| 01/29/2025 | 15,002 | $239.36 | $3,590,878.72 |
| 01/29/2025 | 153 | $239.36 | $36,622.08 |
| 01/29/2025 | 8,785 | $239.36 | $2,102,777.60 |
| 01/29/2025 | 1,307 | $239.36 | $312,843.52 |
| 01/29/2025 | 927 | $239.36 | $221,886.72 |
| 01/29/2025 | 10,418 | $239.36 | $2,493,652.48 |
| 02/03/2025 | 1,897 | $228.01 | $432,534.97 |
| 02/14/2025 | 19,346 | $244.60 | $4,732,031.60 |

| Date | Shares | Price | Amount |
|---|---|---|---|
| 02/14/2025 | 19,346 | $244.60 | $4,732,031.60 |
| 02/14/2025 | 19,345 | $244.60 | $4,731,787.00 |
| 02/14/2025 | 14,737 | $244.60 | $3,604,670.20 |
| 02/19/2025 | 1,709 | $244.87 | $418,482.83 |
| 02/20/2025 | 6,685 | $245.83 | $1,643,373.55 |
| 02/20/2025 | 487 | $245.83 | $119,719.21 |
| 02/20/2025 | 6,781 | $245.83 | $1,666,973.23 |
| 02/20/2025 | 401 | $245.83 | $98,577.83 |
| 02/20/2025 | 6,734 | $245.83 | $1,655,419.22 |
| 02/20/2025 | 574 | $245.83 | $141,106.42 |
| 02/20/2025 | 297 | $245.83 | $73,011.51 |
| 02/20/2025 | 3,948 | $245.83 | $970,536.84 |
| 02/25/2025 | 750 | $247.04 | $185,280.00 |
| 02/26/2025 | 3,991 | $243.44 | $971,555.47 |
| 03/04/2025 | 40 | $238.20 | $9,528.00 |
| 03/07/2025 | 27,852 | $238.08 | $6,631,048.72 |
| 03/07/2025 | 28,011 | $238.08 | $6,668,903.70 |
| 03/07/2025 | 27,708 | $238.08 | $6,596,764.97 |
| 03/07/2025 | 219 | $238.08 | $52,139.87 |
| 03/07/2025 | 245 | $238.08 | $58,329.99 |
| 03/07/2025 | 20,740 | $238.08 | $4,937,812.38 |
| 03/19/2025 | 3,035 | $217.52 | $660,184.13 |
| 03/20/2025 | 1,918 | $216.20 | $414,662.20 |
| 03/20/2025 | 234 | $216.20 | $50,589.65 |
| 03/20/2025 | 733 | $216.20 | $158,471.01 |
| 03/20/2025 | 249 | $216.20 | $53,832.58 |
| 03/20/2025 | 799 | $216.20 | $172,739.88 |
| 03/20/2025 | 3,005 | $216.20 | $649,666.28 |
| 04/01/2025 | 649 | $222.05 | $144,113.05 |
| 04/01/2025 | 390 | $222.05 | $86,601.06 |
| 04/03/2025 | 2,175 | $206.30 | $448,695.76 |
| 04/04/2025 | 1,216 | $198.30 | $241,126.84 |
| 04/11/2025 | 1,166 | $186.06 | $216,945.96 |
| 04/11/2025 | 718 | $191.31 | $137,360.58 |
| 04/16/2025 | 9,999 | $196.73 | $1,967,116.27 |
| 04/16/2025 | 9,937 | $196.73 | $1,954,918.93 |
| 04/16/2025 | 9,881 | $196.73 | $1,943,901.98 |
| 04/16/2025 | 4,081 | $196.73 | $802,860.44 |
| 04/23/2025 | 905 | $205.81 | $186,258.41 |
| 04/29/2025 | 121 | $208.76 | $25,259.96 |
| 05/05/2025 | 374 | $199.93 | $74,772.81 |
| 05/07/2025 | 20,199 | $199.04 | $4,020,421.08 |
| 05/07/2025 | 15,384 | $199.04 | $3,062,040.59 |
| 05/07/2025 | 15,474 | $199.04 | $3,079,954.24 |
| 05/07/2025 | 15,242 | $199.04 | $3,033,776.83 |
| 05/07/2025 | 623 | $199.04 | $124,002.29 |
| 05/08/2025 | 4,899 | $197.06 | $965,411.15 |
| 05/13/2025 | 16,714 | $209.58 | $3,502,993.66 |
| 05/13/2025 | 2,671 | $209.78 | $560,321.58 |
| 05/14/2025 | 3,149 | $212.69 | $669,768.68 |
| 05/16/2025 | 7,375 | $211.56 | $1,560,254.26 |
| 05/16/2025 | 7,413 | $211.56 | $1,568,293.54 |
| 05/16/2025 | 7,407 | $211.56 | $1,567,024.18 |
| 05/16/2025 | 681 | $211.56 | $144,072.29 |

KBC Asset Management's Purchases and Losses — Case 5:25-cv-05197-NW — Document 38-4 — Filed 08/19/25 — Page 5 of 16 — Apple Inc. (Q2 2025)

Class Period: 06/10/2024 - 06/09/2025

| Entity | Date | Shares | Price | Amount | Status | Shares Held | Price | Value | Loss |
|---|---|---|---|---|---|---|---|---|---|
| | 05/16/2025 | 1,402 | $211.56 | $296,606.98 | | | | | |
| | 05/16/2025 | 295 | $211.56 | $62,410.17 | | | | | |
| | 05/16/2025 | 8,260 | $211.56 | $1,747,484.77 | | | | | |
| | 05/27/2025 | 293 | $198.12 | $58,050.51 | | | | | |
| | 06/05/2025 | 11,988 | $202.34 | $2,425,638.73 | | | | | |
| | 06/05/2025 | 33,136 | $202.34 | $6,704,701.79 | | | | | |
| | 06/05/2025 | 10,265 | $202.34 | $2,077,008.81 | | | | | |
| | 06/05/2025 | 33,109 | $202.34 | $6,699,238.64 | | | | | |
| | 06/05/2025 | 10,253 | $202.34 | $2,074,580.74 | | | | | |
| | 06/05/2025 | 33,109 | $202.34 | $6,699,238.64 | | | | | |
| | 06/05/2025 | 2,684 | $202.34 | $543,077.61 | | | | | |
| | 06/05/2025 | 8,209 | $202.34 | $1,661,000.03 | | | | | |
| | 06/05/2025 | 395 | $202.34 | $79,923.87 | | | | | |
| | 06/05/2025 | 24,854 | $202.34 | $5,028,931.02 | | | | | |
| | | **2,771,846** | | **$622,494,687.97** | | **2,771,846** | | **$583,486,864.76** | **($39,007,823.21)** |
| **Plato Institutional Index Fund** | 06/14/2024 | 474 | $212.49 | $100,720.26 | held | 244,503 | $210.50 | $51,469,053.08 | |
| | 06/18/2024 | 3,039 | $214.29 | $651,227.31 | | | | | |
| | 06/18/2024 | 1,789 | $214.29 | $383,364.81 | | | | | |
| | 06/24/2024 | 2,656 | $208.14 | $552,819.84 | | | | | |
| | 06/24/2024 | 961 | $208.14 | $200,022.54 | | | | | |
| | 06/25/2024 | 323 | $209.07 | $67,529.61 | | | | | |
| | 07/01/2024 | 2,303 | $216.75 | $499,175.25 | | | | | |
| | 07/01/2024 | 120 | $216.75 | $26,010.00 | | | | | |
| | 07/05/2024 | 12,120 | $226.34 | $2,743,240.80 | | | | | |
| | 07/12/2024 | 291 | $230.54 | $67,087.14 | | | | | |
| | 07/26/2024 | 6,216 | $217.96 | $1,354,839.36 | | | | | |
| | 08/02/2024 | 966 | $219.86 | $212,384.76 | | | | | |
| | 08/05/2024 | 1,062 | $209.27 | $222,244.74 | | | | | |
| | 08/07/2024 | 2,793 | $209.82 | $586,027.26 | | | | | |
| | 08/08/2024 | 310 | $213.31 | $66,126.10 | | | | | |
| | 08/09/2024 | 861 | $216.24 | $186,182.64 | | | | | |
| | 08/16/2024 | 2,970 | $226.05 | $671,368.50 | | | | | |
| | 08/16/2024 | 812 | $226.05 | $183,552.60 | | | | | |
| | 08/19/2024 | 180 | $225.89 | $40,660.20 | | | | | |
| | 08/23/2024 | 3,228 | $226.84 | $732,239.52 | | | | | |
| | 08/26/2024 | 973 | $227.18 | $221,046.14 | | | | | |
| | 08/29/2024 | 177 | $229.79 | $40,672.83 | | | | | |
| | 09/03/2024 | 607 | $222.77 | $135,221.39 | | | | | |
| | 09/13/2024 | 3,583 | $222.50 | $797,217.50 | | | | | |
| | 09/13/2024 | 583 | $222.50 | $129,717.50 | | | | | |
| | 09/23/2024 | 3,491 | $226.47 | $790,606.77 | | | | | |
| | 09/24/2024 | 859 | $227.37 | $195,310.83 | | | | | |
| | 09/24/2024 | 342 | $227.37 | $77,760.54 | | | | | |
| | 09/26/2024 | 180 | $227.52 | $40,953.60 | | | | | |
| | 10/02/2024 | 2,164 | $226.78 | $490,751.92 | | | | | |
| | 10/02/2024 | 475 | $226.78 | $107,720.50 | | | | | |
| | 10/07/2024 | 1,390 | $221.69 | $308,149.10 | | | | | |
| | 10/09/2024 | 3,685 | $229.54 | $845,854.90 | | | | | |
| | 10/11/2024 | 5,618 | $227.55 | $1,278,375.90 | | | | | |
| | 10/11/2024 | 1,177 | $227.55 | $267,826.35 | | | | | |
| | 10/11/2024 | 418 | $227.55 | $95,115.90 | | | | | |
| | 10/17/2024 | 1,661 | $232.15 | $385,601.15 | | | | | |

| Date | Shares | Price | Amount |
|---|---|---|---|
| 10/17/2024 | 619 | $232.15 | $143,700.85 |
| 10/18/2024 | 359 | $235.00 | $84,365.00 |
| 10/21/2024 | 2,253 | $236.48 | $532,789.44 |
| 10/23/2024 | 1,271 | $230.76 | $293,295.96 |
| 10/28/2024 | 133 | $233.40 | $31,042.20 |
| 10/29/2024 | 613 | $233.67 | $143,239.71 |
| 10/30/2024 | 2,878 | $230.10 | $662,227.80 |
| 11/05/2024 | 1,854 | $223.45 | $414,276.30 |
| 11/07/2024 | 4,332 | $227.48 | $985,443.36 |
| 11/07/2024 | 717 | $227.48 | $163,103.16 |
| 11/08/2024 | 525 | $226.96 | $119,154.00 |
| 11/12/2024 | 1,069 | $224.23 | $239,701.87 |
| 11/13/2024 | 461 | $225.12 | $103,780.32 |
| 11/14/2024 | 3,579 | $228.22 | $816,799.38 |
| 11/22/2024 | 2,810 | $229.87 | $645,934.70 |
| 11/25/2024 | 15,614 | $232.87 | $3,636,032.18 |
| 11/25/2024 | 3,900 | $232.87 | $908,193.00 |
| 11/25/2024 | 735 | $232.87 | $171,159.45 |
| 11/26/2024 | 371 | $235.06 | $87,207.26 |
| 11/27/2024 | 4,171 | $234.93 | $979,893.03 |
| 12/02/2024 | 5,233 | $239.59 | $1,253,774.47 |
| 12/02/2024 | 87 | $239.59 | $20,844.33 |
| 12/03/2024 | 1,271 | $242.65 | $308,408.15 |
| 12/05/2024 | 743 | $243.04 | $180,578.72 |
| 12/05/2024 | 4,967 | $243.04 | $1,207,179.68 |
| 12/10/2024 | 1,368 | $247.77 | $338,949.36 |
| 12/11/2024 | 2,501 | $246.49 | $616,471.49 |
| 12/17/2024 | 501 | $253.48 | $126,993.48 |
| 12/18/2024 | 3,719 | $248.05 | $922,497.95 |
| 12/24/2024 | 3,480 | $258.20 | $898,536.00 |
| 12/30/2024 | 423 | $252.20 | $106,680.60 |
| 01/02/2025 | 3,209 | $243.85 | $782,514.65 |
| 01/03/2025 | 3,700 | $243.36 | $900,432.00 |
| 01/03/2025 | 140 | $243.36 | $34,070.40 |
| 01/07/2025 | 2,623 | $242.21 | $635,316.83 |
| 01/07/2025 | 1,265 | $242.21 | $306,395.65 |
| 01/08/2025 | 286 | $242.70 | $69,412.20 |
| 01/14/2025 | 2,978 | $233.28 | $694,707.84 |
| 01/15/2025 | 211 | $237.87 | $50,190.57 |
| 01/16/2025 | 906 | $228.26 | $206,803.56 |
| 01/16/2025 | 493 | $228.26 | $112,532.18 |
| 01/21/2025 | 1,040 | $222.64 | $231,545.60 |
| 01/21/2025 | 250 | $222.64 | $55,660.00 |
| 01/22/2025 | 3,483 | $223.83 | $779,599.89 |
| 01/27/2025 | 335 | $229.86 | $77,003.10 |
| 01/28/2025 | 1,385 | $238.26 | $329,990.10 |
| 01/29/2025 | 3,058 | $239.36 | $731,962.88 |
| 01/31/2025 | 264 | $236.00 | $62,304.00 |
| 02/06/2025 | 4,244 | $233.22 | $989,785.68 |
| 02/07/2025 | 615 | $227.63 | $139,992.45 |
| 02/10/2025 | 316 | $227.65 | $71,937.40 |
| 02/14/2025 | 3,473 | $244.60 | $849,495.80 |
| 02/14/2025 | 1,716 | $244.60 | $419,733.60 |
| 02/20/2025 | 3,998 | $245.83 | $982,828.34 |

| Date | Shares | Price | Amount |
|---|---|---|---|
| 02/25/2025 | 2,521 | $247.04 | $622,787.84 |
| 02/25/2025 | 905 | $247.04 | $223,571.20 |
| 02/27/2025 | 804 | $237.30 | $190,789.20 |
| 03/03/2025 | 79 | $238.03 | $18,804.37 |
| 03/04/2025 | 701 | $235.93 | $165,386.93 |
| 03/06/2025 | 963 | $235.33 | $226,622.79 |
| 03/07/2025 | 1,478 | $239.07 | $353,345.46 |
| 03/17/2025 | 1,244 | $214.00 | $266,216.00 |
| 03/18/2025 | 3,548 | $212.69 | $754,624.12 |
| 03/24/2025 | 131 | $220.73 | $28,915.63 |
| 03/25/2025 | 1,202 | $223.75 | $268,947.50 |
| 03/28/2025 | 3,741 | $217.90 | $815,163.90 |
| 04/01/2025 | 4,194 | $223.19 | $936,058.86 |
| 04/01/2025 | 7,304 | $223.19 | $1,630,179.76 |
| 04/07/2025 | 2,776 | $181.46 | $503,732.96 |
| 04/08/2025 | 1,889 | $172.42 | $325,701.38 |
| 04/09/2025 | 1,468 | $198.85 | $291,911.80 |
| 04/14/2025 | 1,001 | $202.52 | $202,722.52 |
| 04/15/2025 | 432 | $202.14 | $87,324.48 |
| 04/16/2025 | 4,287 | $194.27 | $832,835.49 |
| 04/22/2025 | 849 | $199.74 | $169,579.26 |
| 04/25/2025 | 1,106 | $209.28 | $231,463.68 |
| 04/29/2025 | 1,849 | $211.21 | $390,527.29 |
| 04/29/2025 | 148 | $211.21 | $31,259.08 |
| 05/05/2025 | 3,061 | $198.89 | $608,802.29 |
| 05/06/2025 | 1,013 | $198.51 | $201,090.63 |
| 05/12/2025 | 198 | $210.79 | $41,736.42 |
| 05/13/2025 | 3,336 | $212.93 | $710,334.48 |
| 05/13/2025 | 1,137 | $212.93 | $242,101.41 |
| 05/19/2025 | 1,976 | $208.78 | $412,549.28 |
| 05/19/2025 | 292 | $208.78 | $60,963.76 |
| 05/22/2025 | 4,700 | $201.36 | $946,392.00 |
| 06/02/2025 | 710 | $201.70 | $143,207.00 |
| 06/02/2025 | 58 | $201.70 | $11,698.60 |
|  | **244,503** | | **$55,358,541.35** | 244,503 | $51,469,053.08 | **($3,889,488.27)** |

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| **KBC Asset Management's Total** | 3,016,349 | $677,853,229.32 | 3,016,349 | $634,955,917.84 | *($42,897,311.48)* |

*For shares held at the end of the class period, losses are calculated by multiplying the shares held by the average share price during the 90 calendar days after the end of the class period. The price used is $210.50 as of August 18, 2025 for common stock.

Prices listed are rounded up to two decimal places.

| Name | Date | Shares Acquired | Price | Total Cost | Date** | Shares Disposed | Price | Total Proceeds | Total Gain (Loss)* |
|---|---|---|---|---|---|---|---|---|---|
| KBC Equity Fund | 06/05/2025 | 18,280 | $202.34 | $3,698,755.09 | 06/16/2025 | 18,280 | $199.10 | $3,639,621.12 | |
| | 06/05/2025 | 6,574 | $202.34 | $1,330,175.93 | held | 6,574 | $210.50 | $1,383,858.50 | |
| | 06/05/2025 | 395 | $202.34 | $79,923.87 | held | 395 | $210.50 | $83,149.39 | |
| | 06/05/2025 | 8,209 | $202.34 | $1,661,000.03 | held | 8,209 | $210.50 | $1,728,033.83 | |
| | 06/05/2025 | 2,684 | $202.34 | $543,077.61 | held | 2,684 | $210.50 | $564,994.86 | |
| | 06/05/2025 | 33,109 | $202.34 | $6,699,238.64 | held | 33,109 | $210.50 | $6,969,603.15 | |
| | 06/05/2025 | 10,253 | $202.34 | $2,074,580.74 | held | 10,253 | $210.50 | $2,158,305.63 | |
| | 06/05/2025 | 33,109 | $202.34 | $6,699,238.64 | held | 33,109 | $210.50 | $6,969,603.15 | |
| | 06/05/2025 | 10,265 | $202.34 | $2,077,008.81 | held | 10,265 | $210.50 | $2,160,831.69 | |
| | 06/05/2025 | 33,136 | $202.34 | $6,704,701.79 | held | 33,136 | $210.50 | $6,975,286.78 | |
| | 06/05/2025 | 11,988 | $202.34 | $2,425,638.73 | held | 11,988 | $210.50 | $2,523,531.44 | |
| | 05/27/2025 | 293 | $198.12 | $58,050.51 | held | 293 | $210.50 | $61,677.90 | |
| | 05/16/2025 | 292 | $211.56 | $61,775.49 | 05/16/2025 | 292 | $211.41 | $61,730.90 | |
| | 05/16/2025 | 281 | $211.56 | $59,448.33 | 05/16/2025 | 281 | $211.41 | $59,405.42 | |
| | 05/16/2025 | 741 | $211.56 | $156,765.89 | 05/16/2025 | 741 | $211.41 | $156,652.74 | |
| | 05/16/2025 | 6,946 | $211.56 | $1,469,495.07 | held | 6,946 | $210.50 | $1,462,166.28 | |
| | 05/16/2025 | 295 | $211.56 | $62,410.17 | held | 295 | $210.50 | $62,098.91 | |
| | 05/16/2025 | 1,402 | $211.56 | $296,606.98 | held | 1,402 | $210.50 | $295,127.72 | |
| | 05/16/2025 | 681 | $211.56 | $144,072.29 | held | 681 | $210.50 | $143,353.76 | |
| | 05/16/2025 | 7,407 | $211.56 | $1,567,024.18 | held | 7,407 | $210.50 | $1,559,208.99 | |
| | 05/16/2025 | 7,413 | $211.56 | $1,568,293.54 | held | 7,413 | $210.50 | $1,560,472.02 | |
| | 05/16/2025 | 7,375 | $211.56 | $1,560,254.26 | held | 7,375 | $210.50 | $1,552,472.84 | |
| | 05/14/2025 | 3,149 | $212.69 | $669,768.68 | 05/14/2025 | 3,149 | $212.85 | $670,277.88 | |
| | 05/13/2025 | 1,712 | $209.78 | $359,142.85 | 05/14/2025 | 1,712 | $212.85 | $364,406.39 | |
| | 05/13/2025 | 959 | $209.78 | $201,178.73 | held | 959 | $210.50 | $201,874.10 | |
| | 05/13/2025 | 16,714 | $209.58 | $3,502,993.66 | held | 16,714 | $210.50 | $3,518,377.09 | |
| | 05/08/2025 | 4,899 | $197.06 | $965,411.15 | held | 4,899 | $210.50 | $1,031,262.97 | |
| | 05/07/2025 | 623 | $199.04 | $124,002.29 | 05/07/2025 | 623 | $198.94 | $123,940.37 | |
| | 05/07/2025 | 44 | $199.04 | $8,757.79 | 05/07/2025 | 44 | $198.94 | $8,753.41 | |
| | 05/07/2025 | 647 | $199.04 | $128,779.27 | 05/07/2025 | 647 | $198.94 | $128,714.96 | |
| | 05/07/2025 | 644 | $199.04 | $128,182.15 | 05/07/2025 | 644 | $198.94 | $128,118.13 | |
| | 05/07/2025 | 13,907 | $199.04 | $2,768,057.62 | held | 13,907 | $210.50 | $2,927,490.14 | |
| | 05/07/2025 | 15,474 | $199.04 | $3,079,954.24 | held | 15,474 | $210.50 | $3,257,351.15 | |
| | 05/07/2025 | 15,384 | $199.04 | $3,062,040.59 | held | 15,384 | $210.50 | $3,238,405.72 | |
| | 05/07/2025 | 20,199 | $199.04 | $4,020,421.08 | held | 20,199 | $210.50 | $4,251,986.29 | |
| | 05/05/2025 | 374 | $199.93 | $74,772.81 | held | 374 | $210.50 | $78,728.79 | |
| | 04/29/2025 | 121 | $208.76 | $25,259.96 | 05/02/2025 | 121 | $203.32 | $24,601.28 | |
| | 04/23/2025 | 905 | $205.81 | $186,258.41 | 04/25/2025 | 905 | $208.04 | $188,273.67 | |
| | 04/16/2025 | 4,081 | $196.73 | $802,860.44 | 04/16/2025 | 4,081 | $196.73 | $802,855.13 | |
| | 04/16/2025 | 2,129 | $196.73 | $418,840.94 | 04/16/2025 | 2,129 | $196.73 | $418,838.17 | |
| | 04/16/2025 | 6,852 | $196.73 | $1,348,002.87 | 04/16/2025 | 6,852 | $196.73 | $1,347,993.96 | |
| | 04/16/2025 | 900 | $196.73 | $177,058.17 | 04/16/2025 | 900 | $196.73 | $177,057.00 | |
| | 04/16/2025 | 6,070 | $196.73 | $1,194,158.99 | 04/16/2025 | 6,070 | $196.73 | $1,194,151.10 | |
| | 04/16/2025 | 3,077 | $196.73 | $605,342.21 | 04/16/2025 | 3,077 | $196.73 | $605,338.21 | |
| | 04/16/2025 | 36 | $196.73 | $7,082.33 | 04/16/2025 | 36 | $196.73 | $7,082.28 | |
| | 04/16/2025 | 754 | $196.73 | $148,335.40 | 04/25/2025 | 754 | $208.04 | $156,860.05 | |
| | 04/16/2025 | 71 | $196.73 | $13,967.92 | 04/25/2025 | 71 | $208.04 | $14,770.64 | |
| | 04/16/2025 | 3,992 | $196.73 | $785,351.35 | 04/25/2025 | 3,992 | $208.04 | $830,484.50 | |
| | 04/16/2025 | 966 | $196.73 | $190,042.44 | 04/25/2025 | 966 | $208.04 | $200,963.94 | |

KBC Asset Management's Purchases and Losses — Case 5:25-cv-05197-NW — Document 38-4 — Filed 08/19/25 — Page 9 of 16 — Apple Inc. (Q2 2025)

Class Period: 06/10/2024 - 06/09/2025 LIFO

| Date | Shares | Price | Amount | Date | Shares | Price | Amount |
|---|---|---|---|---|---|---|---|
| 04/16/2025 | 3,939 | $196.73 | $774,924.59 | 04/25/2025 | 3,939 | $208.04 | $819,458.53 |
| 04/16/2025 | 967 | $196.73 | $190,239.17 | 04/25/2025 | 967 | $208.04 | $201,171.97 |
| 04/16/2025 | 64 | $196.73 | $12,590.80 | 04/25/2025 | 64 | $208.04 | $13,314.38 |
| 04/11/2025 | 718 | $191.31 | $137,360.58 | 04/15/2025 | 718 | $203.13 | $145,844.25 |
| 04/11/2025 | 1,166 | $186.06 | $216,945.96 | 04/15/2025 | 1,166 | $203.13 | $236,844.57 |
| 04/04/2025 | 1,216 | $198.30 | $241,126.84 | 04/07/2025 | 1,216 | $175.54 | $213,460.17 |
| 04/03/2025 | 174 | $206.30 | $35,895.66 | 04/03/2025 | 174 | $206.03 | $35,849.08 |
| 04/03/2025 | 1,341 | $206.30 | $276,644.14 | 04/03/2025 | 1,341 | $206.03 | $276,285.16 |
| 04/03/2025 | 629 | $206.30 | $129,760.75 | 04/03/2025 | 629 | $206.03 | $129,592.37 |
| 04/03/2025 | 31 | $206.30 | $6,395.20 | 04/03/2025 | 31 | $206.03 | $6,386.91 |
| 04/01/2025 | 97 | $222.05 | $21,539.24 | 04/01/2025 | 97 | $221.98 | $21,531.58 |
| 04/01/2025 | 293 | $222.05 | $65,061.82 | 04/01/2025 | 293 | $221.98 | $65,038.68 |
| 04/01/2025 | 17 | $222.05 | $3,774.92 | 04/01/2025 | 17 | $221.98 | $3,773.58 |
| 04/01/2025 | 461 | $222.05 | $102,366.89 | 04/01/2025 | 461 | $221.98 | $102,330.48 |
| 04/01/2025 | 171 | $222.05 | $37,971.23 | 04/01/2025 | 171 | $221.98 | $37,957.73 |
| 03/20/2025 | 3,005 | $216.20 | $649,666.28 | 03/25/2025 | 3,005 | $220.70 | $663,203.50 |
| 03/20/2025 | 799 | $216.20 | $172,739.88 | 03/25/2025 | 799 | $220.70 | $176,339.30 |
| 03/20/2025 | 249 | $216.20 | $53,832.58 | 03/25/2025 | 249 | $220.70 | $54,954.30 |
| 03/20/2025 | 733 | $216.20 | $158,471.01 | 03/25/2025 | 733 | $220.70 | $161,773.10 |
| 03/20/2025 | 234 | $216.20 | $50,589.65 | 03/25/2025 | 234 | $220.70 | $51,643.80 |
| 03/20/2025 | 1,918 | $216.20 | $414,662.20 | 03/25/2025 | 1,918 | $220.70 | $423,302.60 |
| 03/19/2025 | 1,062 | $217.52 | $231,010.06 | 03/25/2025 | 1,062 | $220.70 | $234,383.40 |
| 03/19/2025 | 1,973 | $217.52 | $429,174.06 | 03/28/2025 | 1,973 | $221.66 | $437,336.76 |
| 03/07/2025 | 20,740 | $238.08 | $4,937,812.38 | 03/07/2025 | 20,740 | $238.14 | $4,939,067.15 |
| 03/07/2025 | 245 | $238.08 | $58,329.99 | 03/07/2025 | 245 | $238.14 | $58,344.81 |
| 03/07/2025 | 219 | $238.08 | $52,139.87 | 03/07/2025 | 219 | $238.14 | $52,153.12 |
| 03/07/2025 | 27,708 | $238.08 | $6,596,764.97 | 03/07/2025 | 27,708 | $238.14 | $6,598,441.31 |
| 03/07/2025 | 218 | $238.08 | $51,901.79 | 03/07/2025 | 218 | $238.14 | $51,914.98 |
| 03/07/2025 | 27,793 | $238.08 | $6,617,001.91 | 03/07/2025 | 27,793 | $237.34 | $6,596,301.68 |
| 03/07/2025 | 21,447 | $238.08 | $5,106,136.08 | 03/07/2025 | 21,447 | $237.34 | $5,090,162.35 |
| 03/07/2025 | 6,405 | $238.08 | $1,524,912.65 | 03/07/2025 | 6,405 | $238.14 | $1,525,300.15 |
| 03/04/2025 | 40 | $238.20 | $9,528.00 | 03/04/2025 | 40 | $237.96 | $9,518.26 |
| 02/26/2025 | 316 | $243.44 | $76,925.97 | 03/04/2025 | 316 | $237.96 | $75,194.25 |
| 02/26/2025 | 3,675 | $243.44 | $894,629.51 | 03/07/2025 | 3,675 | $238.14 | $875,172.22 |
| 02/25/2025 | 750 | $247.04 | $185,280.00 | 03/07/2025 | 750 | $238.14 | $178,606.58 |
| 02/20/2025 | 154 | $245.83 | $37,857.82 | 02/20/2025 | 154 | $245.83 | $37,857.82 |
| 02/20/2025 | 3,794 | $245.83 | $932,679.02 | 03/07/2025 | 3,794 | $238.14 | $903,511.13 |
| 02/20/2025 | 297 | $245.83 | $73,011.51 | 03/07/2025 | 297 | $238.14 | $70,728.20 |
| 02/20/2025 | 574 | $245.83 | $141,106.42 | 03/07/2025 | 574 | $238.14 | $136,693.57 |
| 02/20/2025 | 6,734 | $245.83 | $1,655,419.22 | 03/07/2025 | 6,734 | $238.14 | $1,603,648.90 |
| 02/20/2025 | 401 | $245.83 | $98,577.83 | 03/07/2025 | 401 | $238.14 | $95,494.98 |
| 02/20/2025 | 6,781 | $245.83 | $1,666,973.23 | 03/07/2025 | 6,781 | $238.14 | $1,614,841.58 |
| 02/20/2025 | 487 | $245.83 | $119,719.21 | 03/07/2025 | 487 | $238.14 | $115,975.20 |
| 02/20/2025 | 6,685 | $245.83 | $1,643,373.55 | 03/07/2025 | 6,685 | $238.14 | $1,591,979.94 |
| 02/19/2025 | 1,709 | $244.87 | $418,482.83 | 03/07/2025 | 1,709 | $238.14 | $406,984.85 |
| 02/14/2025 | 14,737 | $244.60 | $3,604,670.20 | 02/14/2025 | 14,737 | $244.60 | $3,604,670.20 |
| 02/14/2025 | 2,736 | $244.60 | $669,225.60 | 02/14/2025 | 2,736 | $244.60 | $669,225.60 |
| 02/14/2025 | 16,609 | $244.60 | $4,062,561.40 | 02/14/2025 | 16,609 | $244.60 | $4,062,561.40 |
| 02/14/2025 | 2,823 | $244.60 | $690,505.80 | 02/14/2025 | 2,823 | $244.60 | $690,505.80 |
| 02/14/2025 | 16,523 | $244.60 | $4,041,525.80 | 02/14/2025 | 16,523 | $244.60 | $4,041,525.80 |
| 02/14/2025 | 2,822 | $244.60 | $690,261.20 | 02/14/2025 | 2,822 | $244.60 | $690,261.20 |

KBC Asset Management's Purchases and Losses    Case 5:25-cv-05197-NW    Document 38-4    Filed 08/19/25    Page 10 of 16    Apple Inc. (Q2 2025)

Class Period: 06/10/2024 - 06/09/2025 LIFO

| Date | Shares | Price | Amount | Date | Shares | Price | Amount |
|---|---|---|---|---|---|---|---|
| 02/14/2025 | 16,155 | $244.60 | $3,951,513.00 | 02/14/2025 | 16,155 | $244.60 | $3,951,513.00 |
| 02/14/2025 | 369 | $244.60 | $90,257.40 | 03/07/2025 | 369 | $238.14 | $87,874.43 |
| 02/03/2025 | 534 | $228.01 | $121,757.34 | 02/05/2025 | 534 | $232.47 | $124,138.98 |
| 02/03/2025 | 1,363 | $228.01 | $310,777.63 | 02/06/2025 | 1,363 | $233.22 | $317,878.86 |
| 01/29/2025 | 7,702 | $239.36 | $1,843,550.72 | 01/29/2025 | 7,702 | $236.41 | $1,820,839.06 |
| 01/29/2025 | 1,600 | $239.36 | $382,976.00 | 02/06/2025 | 1,600 | $233.22 | $373,152.00 |
| 01/29/2025 | 1,116 | $239.36 | $267,125.76 | 02/06/2025 | 1,116 | $233.22 | $260,273.52 |
| 01/29/2025 | 927 | $239.36 | $221,886.72 | 02/06/2025 | 927 | $233.22 | $216,194.94 |
| 01/29/2025 | 1,114 | $239.36 | $266,647.04 | 02/06/2025 | 1,114 | $233.22 | $259,807.08 |
| 01/29/2025 | 193 | $239.36 | $46,196.48 | 02/06/2025 | 193 | $233.22 | $45,011.46 |
| 01/29/2025 | 4,320 | $239.36 | $1,034,035.20 | 02/06/2025 | 4,320 | $233.22 | $1,007,510.40 |
| 01/29/2025 | 2,846 | $239.36 | $681,218.56 | 02/06/2025 | 2,846 | $233.22 | $663,744.12 |
| 01/29/2025 | 1,619 | $239.36 | $387,523.84 | 02/06/2025 | 1,619 | $233.22 | $377,583.18 |
| 01/29/2025 | 153 | $239.36 | $36,622.08 | 02/06/2025 | 153 | $233.22 | $35,682.66 |
| 01/29/2025 | 2,723 | $239.36 | $651,777.28 | 02/06/2025 | 2,723 | $233.22 | $635,058.06 |
| 01/29/2025 | 2,799 | $239.36 | $669,968.64 | 02/06/2025 | 2,799 | $233.22 | $652,782.78 |
| 01/29/2025 | 1,672 | $239.36 | $400,209.92 | 02/06/2025 | 1,672 | $233.22 | $389,943.84 |
| 01/29/2025 | 7,808 | $239.36 | $1,868,922.88 | 02/11/2025 | 7,808 | $228.13 | $1,781,239.04 |
| 01/29/2025 | 10,321 | $239.36 | $2,470,434.56 | 02/11/2025 | 10,321 | $228.13 | $2,354,529.73 |
| 01/29/2025 | 9,704 | $239.36 | $2,322,749.44 | 02/11/2025 | 9,704 | $228.13 | $2,213,773.52 |
| 01/29/2025 | 5,305 | $239.36 | $1,269,804.80 | 02/11/2025 | 5,305 | $228.13 | $1,210,229.65 |
| 01/29/2025 | 5,320 | $239.36 | $1,273,395.20 | 02/11/2025 | 5,320 | $228.13 | $1,213,651.60 |
| 01/29/2025 | 4,886 | $239.36 | $1,169,512.96 | 03/07/2025 | 4,886 | $238.14 | $1,163,562.30 |
| 01/29/2025 | 5,770 | $239.36 | $1,381,107.20 | 03/07/2025 | 5,770 | $238.14 | $1,374,079.92 |
| 01/29/2025 | 9,345 | $239.36 | $2,236,819.20 | 03/07/2025 | 9,345 | $238.14 | $2,225,437.92 |
| 01/29/2025 | 12,888 | $239.36 | $3,084,871.68 | 03/07/2025 | 12,888 | $238.14 | $3,069,175.38 |
| 01/23/2025 | 637 | $223.66 | $142,471.42 | 01/24/2025 | 637 | $222.78 | $141,910.86 |
| 01/23/2025 | 3,617 | $223.66 | $808,978.22 | 03/07/2025 | 3,617 | $238.14 | $861,359.98 |
| 01/23/2025 | 473 | $223.66 | $105,791.18 | 03/07/2025 | 473 | $238.14 | $112,641.21 |
| 01/23/2025 | 4,685 | $223.66 | $1,047,847.10 | 03/07/2025 | 4,685 | $238.14 | $1,115,695.74 |
| 01/23/2025 | 5,158 | $223.66 | $1,153,638.28 | 03/07/2025 | 5,158 | $238.14 | $1,228,336.95 |
| 01/23/2025 | 1,639 | $223.66 | $366,578.74 | 03/13/2025 | 1,639 | $212.01 | $347,478.33 |
| 01/23/2025 | 1,899 | $223.66 | $424,730.34 | 03/13/2025 | 1,899 | $212.01 | $402,599.96 |
| 01/23/2025 | 6,715 | $223.66 | $1,501,876.90 | 03/13/2025 | 6,715 | $212.01 | $1,423,622.30 |
| 01/23/2025 | 1,888 | $223.66 | $422,270.08 | 03/13/2025 | 1,888 | $212.01 | $400,267.89 |
| 01/23/2025 | 6,910 | $223.66 | $1,545,490.60 | 03/13/2025 | 6,910 | $212.01 | $1,464,963.53 |
| 01/23/2025 | 4,157 | $223.66 | $929,754.62 | 03/13/2025 | 4,157 | $212.01 | $881,310.19 |
| 01/21/2025 | 616 | $222.64 | $137,146.24 | 03/13/2025 | 616 | $212.01 | $130,595.88 |
| 01/16/2025 | 421 | $228.26 | $96,097.46 | 03/13/2025 | 421 | $212.01 | $89,254.65 |
| 01/08/2025 | 737 | $242.70 | $178,869.90 | 01/10/2025 | 737 | $236.85 | $174,558.45 |
| 01/03/2025 | 1,074 | $243.36 | $261,368.64 | 01/10/2025 | 1,074 | $236.85 | $254,376.90 |
| 12/27/2024 | 428 | $255.59 | $109,392.52 | 01/10/2025 | 428 | $236.85 | $101,371.80 |
| 12/11/2024 | 528 | $246.49 | $130,146.72 | 12/23/2024 | 528 | $254.66 | $134,460.48 |
| 12/06/2024 | 10,346 | $242.84 | $2,512,422.64 | 12/06/2024 | 10,346 | $242.84 | $2,512,422.64 |
| 12/06/2024 | 43 | $242.84 | $10,442.12 | 12/06/2024 | 43 | $242.84 | $10,442.12 |
| 12/06/2024 | 408 | $242.84 | $99,078.72 | 12/06/2024 | 408 | $242.84 | $99,078.72 |
| 12/06/2024 | 4,377 | $242.84 | $1,062,910.68 | 12/06/2024 | 4,377 | $242.84 | $1,062,910.68 |
| 12/06/2024 | 487 | $242.84 | $118,263.08 | 12/06/2024 | 487 | $242.84 | $118,263.08 |
| 12/06/2024 | 4,747 | $242.84 | $1,152,761.48 | 12/06/2024 | 4,747 | $242.84 | $1,152,761.48 |
| 12/06/2024 | 7,709 | $242.84 | $1,872,053.56 | 12/06/2024 | 7,709 | $242.84 | $1,872,053.56 |
| 12/06/2024 | 12,473 | $242.84 | $3,028,943.32 | 12/06/2024 | 12,473 | $242.84 | $3,028,943.32 |

KBC Asset Management's Purchases and Losses — Case 5:25-cv-05197-NW   Document 38-4   Filed 08/19/25   Page 11 of 16 — Apple Inc. (Q2 2025)

Class Period: 06/10/2024 - 06/09/2025 LIFO

| Date | Shares | Price | Amount | Date | Shares | Price | Amount |
|---|---|---|---|---|---|---|---|
| 12/06/2024 | 8,014 | $242.84 | $1,946,119.76 | 12/06/2024 | 8,014 | $242.84 | $1,946,119.76 |
| 12/06/2024 | 4,686 | $242.84 | $1,137,948.24 | 12/06/2024 | 4,686 | $242.84 | $1,137,948.24 |
| 12/06/2024 | 714 | $242.84 | $173,387.76 | 12/06/2024 | 714 | $242.84 | $173,387.76 |
| 12/03/2024 | 223 | $242.65 | $54,110.95 | 12/06/2024 | 223 | $242.84 | $54,153.32 |
| 12/03/2024 | 459 | $242.65 | $111,376.35 | 12/06/2024 | 459 | $242.84 | $111,463.56 |
| 12/03/2024 | 1,069 | $242.65 | $259,392.85 | 12/06/2024 | 1,069 | $242.84 | $259,595.96 |
| 11/13/2024 | 494 | $225.12 | $111,209.28 | 11/13/2024 | 494 | $225.12 | $111,209.28 |
| 11/13/2024 | 150 | $225.12 | $33,768.00 | 11/14/2024 | 150 | $228.22 | $34,233.00 |
| 11/07/2024 | 142 | $227.48 | $32,302.16 | 11/07/2024 | 142 | $227.48 | $32,302.16 |
| 11/07/2024 | 2,410 | $227.48 | $548,226.80 | 11/07/2024 | 2,410 | $227.48 | $548,226.80 |
| 11/07/2024 | 136 | $227.48 | $30,937.28 | 11/07/2024 | 136 | $227.48 | $30,937.28 |
| 11/07/2024 | 622 | $227.48 | $141,492.56 | 11/07/2024 | 622 | $227.48 | $141,492.56 |
| 11/07/2024 | 1,669 | $227.48 | $379,664.12 | 11/07/2024 | 1,669 | $227.48 | $379,664.12 |
| 11/07/2024 | 235 | $227.48 | $53,457.80 | 11/07/2024 | 235 | $227.48 | $53,457.80 |
| 10/24/2024 | 3,213 | $230.57 | $740,821.41 | 10/24/2024 | 3,213 | $230.57 | $740,821.41 |
| 10/15/2024 | 765 | $233.85 | $178,895.25 | 10/18/2024 | 765 | $235.00 | $179,775.00 |
| 10/10/2024 | 384 | $229.04 | $87,951.36 | 10/10/2024 | 384 | $229.04 | $87,951.36 |
| 10/10/2024 | 11,162 | $229.04 | $2,556,544.48 | 10/18/2024 | 11,162 | $235.00 | $2,623,070.00 |
| 10/10/2024 | 461 | $229.04 | $105,587.44 | 10/18/2024 | 461 | $235.00 | $108,335.00 |
| 10/10/2024 | 179 | $229.04 | $40,998.16 | 10/22/2024 | 179 | $235.86 | $42,218.94 |
| 10/10/2024 | 4,035 | $229.04 | $924,176.40 | 10/24/2024 | 4,035 | $230.57 | $930,349.95 |
| 10/10/2024 | 4,107 | $229.04 | $940,667.28 | 10/24/2024 | 4,107 | $230.57 | $946,950.99 |
| 10/10/2024 | 130 | $229.04 | $29,775.20 | 10/24/2024 | 130 | $230.57 | $29,974.10 |
| 10/10/2024 | 4,316 | $229.04 | $988,536.64 | 10/24/2024 | 4,316 | $230.57 | $995,140.12 |
| 10/10/2024 | 4,566 | $229.04 | $1,045,796.64 | 10/24/2024 | 4,566 | $230.57 | $1,052,782.62 |
| 10/10/2024 | 4,079 | $229.04 | $934,254.16 | 10/24/2024 | 4,079 | $230.57 | $940,495.03 |
| 10/10/2024 | 1,225 | $229.04 | $280,574.00 | 10/24/2024 | 1,225 | $230.57 | $282,448.25 |
| 10/10/2024 | 4,557 | $229.04 | $1,043,735.28 | 10/24/2024 | 4,557 | $230.57 | $1,050,707.49 |
| 10/10/2024 | 478 | $229.04 | $109,481.12 | 10/24/2024 | 478 | $230.57 | $110,212.46 |
| 10/10/2024 | 94 | $229.04 | $21,529.76 | 10/25/2024 | 94 | $231.41 | $21,752.54 |
| 10/10/2024 | 3,833 | $229.04 | $877,910.32 | 11/04/2024 | 3,833 | $221.10 | $847,476.68 |
| 10/10/2024 | 12,959 | $229.04 | $2,968,129.36 | 11/04/2024 | 12,959 | $221.10 | $2,865,236.20 |
| 10/10/2024 | 10,187 | $229.04 | $2,333,230.48 | 11/04/2024 | 10,187 | $221.10 | $2,252,346.72 |
| 10/10/2024 | 2,781 | $229.04 | $636,960.24 | 11/04/2024 | 2,781 | $221.10 | $614,879.38 |
| 10/10/2024 | 9,436 | $229.04 | $2,161,221.44 | 11/04/2024 | 9,436 | $221.42 | $2,089,354.98 |
| 10/10/2024 | 5,904 | $229.04 | $1,352,252.16 | 11/04/2024 | 5,904 | $221.42 | $1,307,286.12 |
| 10/10/2024 | 4,283 | $229.04 | $980,978.32 | 11/07/2024 | 4,283 | $227.48 | $974,296.84 |
| 10/03/2024 | 831 | $225.21 | $187,149.59 | 11/07/2024 | 831 | $227.48 | $189,035.88 |
| 10/03/2024 | 15,415 | $225.21 | $3,471,613.69 | 11/07/2024 | 15,415 | $227.48 | $3,506,604.20 |
| 10/03/2024 | 1,025 | $225.21 | $230,840.35 | 11/07/2024 | 1,025 | $227.48 | $233,167.00 |
| 10/03/2024 | 4,452 | $225.21 | $1,002,635.37 | 11/07/2024 | 4,452 | $227.48 | $1,012,740.96 |
| 10/03/2024 | 2,527 | $225.21 | $569,105.92 | 11/14/2024 | 2,527 | $228.22 | $576,711.94 |
| 10/03/2024 | 895 | $225.21 | $201,563.04 | 11/22/2024 | 895 | $229.87 | $205,733.65 |
| 10/03/2024 | 10,957 | $225.21 | $2,467,627.07 | 12/02/2024 | 10,957 | $239.59 | $2,625,187.63 |
| 10/03/2024 | 20,972 | $225.21 | $4,723,106.22 | 12/06/2024 | 20,972 | $242.84 | $5,092,840.48 |
| 10/03/2024 | 22,426 | $225.21 | $5,050,561.70 | 12/06/2024 | 22,426 | $242.84 | $5,445,929.84 |
| 10/03/2024 | 7,000 | $225.21 | $1,576,470.70 | 12/09/2024 | 7,000 | $241.83 | $1,692,810.00 |
| 10/03/2024 | 4,070 | $225.21 | $916,605.11 | 12/09/2024 | 4,070 | $246.75 | $1,004,272.50 |
| 10/03/2024 | 1,393 | $225.21 | $313,717.67 | 12/23/2024 | 1,393 | $254.66 | $354,741.38 |
| 10/03/2024 | 1,808 | $225.21 | $407,179.86 | 12/23/2024 | 1,808 | $254.66 | $460,425.28 |
| 10/03/2024 | 19,716 | $225.21 | $4,440,242.33 | 01/10/2025 | 19,716 | $236.85 | $4,669,734.60 |

| Date | Shares | Price | Amount | Date | Shares | Price | Amount |
|---|---|---|---|---|---|---|---|
| 10/03/2024 | 59,016 | $225.21 | $13,290,999.26 | 01/10/2025 | 59,016 | $236.85 | $13,977,939.60 |
| 10/03/2024 | 1,735 | $225.21 | $390,739.52 | 01/10/2025 | 1,735 | $236.85 | $410,934.75 |
| 10/03/2024 | 9,368 | $225.21 | $2,109,768.22 | 01/10/2025 | 9,368 | $236.85 | $2,218,810.80 |
| 10/03/2024 | 6,119 | $225.21 | $1,378,060.60 | 01/10/2025 | 6,119 | $236.85 | $1,449,285.15 |
| 10/03/2024 | 18,185 | $225.21 | $4,095,445.67 | 01/10/2025 | 18,185 | $236.85 | $4,307,117.25 |
| 10/03/2024 | 42,146 | $225.21 | $9,491,704.87 | 01/10/2025 | 42,146 | $236.85 | $9,982,280.10 |
| 10/03/2024 | 15,556 | $225.21 | $3,503,368.32 | 01/10/2025 | 15,556 | $236.85 | $3,684,438.60 |
| 10/03/2024 | 60,413 | $225.21 | $13,605,617.77 | 01/10/2025 | 60,413 | $236.85 | $14,308,819.05 |
| 10/03/2024 | 929 | $225.21 | $209,220.18 | 01/10/2025 | 929 | $236.85 | $220,033.65 |
| 10/03/2024 | 10,944 | $225.21 | $2,464,699.33 | 01/10/2025 | 10,944 | $236.85 | $2,592,086.40 |
| 10/03/2024 | 4,886 | $225.21 | $1,100,376.55 | 01/10/2025 | 4,886 | $236.85 | $1,157,249.10 |
| 10/03/2024 | 11,557 | $225.21 | $2,602,753.13 | 01/10/2025 | 11,557 | $236.85 | $2,737,275.45 |
| 10/03/2024 | 14,305 | $225.21 | $3,221,630.48 | 01/10/2025 | 14,305 | $236.85 | $3,388,139.25 |
| 10/03/2024 | 1,998 | $225.21 | $449,969.78 | 01/10/2025 | 1,998 | $236.85 | $473,226.30 |
| 10/03/2024 | 2,206 | $225.21 | $496,813.48 | 01/10/2025 | 2,206 | $236.85 | $522,491.10 |
| 10/03/2024 | 31,782 | $225.21 | $7,157,627.40 | 01/10/2025 | 31,782 | $236.85 | $7,527,566.70 |
| 10/03/2024 | 15,638 | $225.21 | $3,521,835.54 | 01/10/2025 | 15,638 | $236.85 | $3,703,860.30 |
| 10/03/2024 | 25,241 | $225.21 | $5,684,528.13 | 03/13/2025 | 25,241 | $212.01 | $5,351,251.02 |
| 10/03/2024 | 61,791 | $225.21 | $13,915,957.29 | 03/13/2025 | 61,791 | $212.01 | $13,100,081.28 |
| 10/03/2024 | 47,502 | $225.21 | $10,697,930.17 | 03/13/2025 | 47,502 | $212.01 | $10,070,723.26 |
| 10/03/2024 | 61,872 | $225.21 | $13,934,199.31 | 03/13/2025 | 61,872 | $212.01 | $13,117,253.79 |
| 10/03/2024 | 5,323 | $225.21 | $1,198,793.36 | 03/13/2025 | 5,323 | $212.01 | $1,128,509.53 |
| 10/03/2024 | 42,203 | $225.21 | $9,504,541.85 | 03/13/2025 | 42,203 | $212.01 | $8,947,301.88 |
| 10/03/2024 | 61,262 | $225.21 | $13,796,821.15 | 03/13/2025 | 61,262 | $212.01 | $12,987,929.95 |
| 10/03/2024 | 36,181 | $225.21 | $8,148,326.63 | 03/13/2025 | 36,181 | $212.01 | $7,670,599.94 |
| 10/03/2024 | 45,808 | $225.21 | $10,316,424.26 | 03/13/2025 | 45,808 | $212.01 | $9,711,584.59 |
| 10/03/2024 | 7,027 | $225.21 | $1,582,551.37 | 03/28/2025 | 7,027 | $221.66 | $1,557,610.44 |
| 10/03/2024 | 273 | $225.21 | $61,482.36 | 04/01/2025 | 273 | $221.98 | $60,599.18 |
| 10/03/2024 | 424 | $225.21 | $95,489.08 | 04/01/2025 | 424 | $221.98 | $94,117.40 |
| 10/03/2024 | 7,816 | $225.21 | $1,760,242.14 | 04/02/2025 | 7,816 | $223.62 | $1,747,777.97 |
| 10/03/2024 | 2,343 | $225.21 | $527,667.26 | 04/02/2025 | 2,343 | $223.62 | $523,930.88 |
| 10/03/2024 | 1,325 | $225.21 | $298,403.38 | 04/03/2025 | 1,325 | $206.03 | $272,988.69 |
| 10/03/2024 | 10,677 | $225.21 | $2,404,568.24 | 04/03/2025 | 10,677 | $206.03 | $2,199,773.77 |
| 10/03/2024 | 1,430 | $225.21 | $322,050.44 | 04/03/2025 | 1,430 | $206.03 | $294,621.76 |
| 10/03/2024 | 2,641 | $225.21 | $594,779.87 | 04/07/2025 | 2,641 | $175.54 | $463,608.80 |
| 10/03/2024 | 4,476 | $225.21 | $1,008,040.41 | 04/07/2025 | 4,476 | $175.54 | $785,730.02 |
| 10/03/2024 | 7,139 | $225.21 | $1,607,774.90 | 04/07/2025 | 7,139 | $175.54 | $1,253,187.91 |
| 10/03/2024 | 7,156 | $225.21 | $1,611,603.48 | 04/07/2025 | 7,156 | $175.54 | $1,256,177.84 |
| 10/03/2024 | 7,217 | $225.21 | $1,625,341.29 | 04/07/2025 | 7,217 | $179.94 | $1,298,601.72 |
| 10/03/2024 | 5,592 | $225.21 | $1,259,374.88 | 04/10/2025 | 5,592 | $192.32 | $1,075,478.04 |
| 10/03/2024 | 12,751 | $225.21 | $2,871,653.99 | 04/10/2025 | 12,751 | $192.32 | $2,452,328.42 |
| 10/03/2024 | 6,057 | $225.21 | $1,364,097.58 | 04/10/2025 | 6,057 | $192.32 | $1,164,908.89 |
| 10/03/2024 | 12,752 | $225.21 | $2,871,879.20 | 04/10/2025 | 12,752 | $192.32 | $2,452,520.75 |
| 10/03/2024 | 5,780 | $225.21 | $1,301,714.38 | 04/10/2025 | 5,780 | $192.32 | $1,111,635.03 |
| 10/03/2024 | 12,747 | $225.21 | $2,870,753.14 | 04/10/2025 | 12,747 | $192.32 | $2,451,559.13 |
| 10/03/2024 | 6,495 | $225.21 | $1,462,739.60 | 04/10/2025 | 6,495 | $192.32 | $1,249,146.98 |
| 10/03/2024 | 9,518 | $225.21 | $2,143,549.73 | 04/10/2025 | 9,518 | $192.32 | $1,830,543.64 |
| 10/03/2024 | 761 | $225.21 | $171,384.89 | 04/15/2025 | 761 | $203.13 | $154,578.66 |
| 10/03/2024 | 3,872 | $225.21 | $872,013.51 | 04/25/2025 | 3,872 | $208.04 | $805,520.04 |
| 10/03/2024 | 1,044 | $225.21 | $235,119.34 | 04/25/2025 | 1,044 | $208.04 | $217,190.84 |
| 10/03/2024 | 483 | $225.21 | $108,776.48 | 05/02/2025 | 483 | $203.32 | $98,201.82 |

| Date | Shares | Price | Amount | Date | Shares | Price | Amount | Loss |
|---|---|---|---|---|---|---|---|---|
| 10/03/2024 | 113,619 | $225.21 | $25,588,146.35 | held | 113,619 | $210.50 | $23,917,343.92 | |
| 10/03/2024 | 218,323 | $225.21 | $49,168,544.66 | held | 218,323 | $210.50 | $45,958,037.63 | |
| 10/03/2024 | 219,082 | $225.21 | $49,339,479.13 | held | 219,082 | $210.50 | $46,117,810.77 | |
| 10/03/2024 | 257,929 | $225.21 | $58,088,215.88 | held | 257,929 | $210.50 | $54,295,290.41 | |
| 09/26/2024 | 234 | $227.52 | $53,239.68 | held | 234 | $210.50 | $49,258.12 | |
| 09/26/2024 | 2,086 | $227.52 | $474,606.72 | held | 2,086 | $210.50 | $439,113.00 | |
| 09/23/2024 | 611 | $226.47 | $138,373.17 | 09/23/2024 | 611 | $226.47 | $138,373.17 | |
| 09/23/2024 | 11,707 | $226.47 | $2,651,284.29 | held | 11,707 | $210.50 | $2,464,379.60 | |
| 09/23/2024 | 6,947 | $226.47 | $1,573,287.09 | held | 6,947 | $210.50 | $1,462,376.79 | |
| 09/23/2024 | 11,599 | $226.47 | $2,626,825.53 | held | 11,599 | $210.50 | $2,441,645.08 | |
| 09/23/2024 | 6,872 | $226.47 | $1,556,301.84 | held | 6,872 | $210.50 | $1,446,588.93 | |
| 09/23/2024 | 11,494 | $226.47 | $2,603,046.18 | held | 11,494 | $210.50 | $2,419,542.08 | |
| 09/23/2024 | 7,588 | $226.47 | $1,718,454.36 | held | 7,588 | $210.50 | $1,597,310.36 | |
| 09/23/2024 | 14,807 | $226.47 | $3,353,341.29 | held | 14,807 | $210.50 | $3,116,944.45 | |
| 09/20/2024 | 719 | $228.20 | $164,075.80 | held | 719 | $210.50 | $151,352.95 | |
| 09/19/2024 | 261 | $228.87 | $59,735.07 | held | 261 | $210.50 | $54,941.75 | |
| 09/12/2024 | 4,850 | $222.77 | $1,080,434.50 | held | 4,850 | $210.50 | $1,020,948.24 | |
| 09/12/2024 | 6,025 | $222.77 | $1,342,189.25 | held | 6,025 | $210.50 | $1,268,291.37 | |
| 09/12/2024 | 5,396 | $222.77 | $1,202,066.92 | held | 5,396 | $210.50 | $1,135,883.86 | |
| 09/12/2024 | 7,547 | $222.77 | $1,681,245.19 | held | 7,547 | $210.50 | $1,588,679.66 | |
| 09/12/2024 | 5,396 | $222.77 | $1,202,066.92 | held | 5,396 | $210.50 | $1,135,883.86 | |
| 09/12/2024 | 7,539 | $222.77 | $1,679,463.03 | held | 7,539 | $210.50 | $1,586,995.62 | |
| 09/12/2024 | 4,852 | $222.77 | $1,080,880.04 | held | 4,852 | $210.50 | $1,021,369.25 | |
| 09/12/2024 | 7,816 | $222.77 | $1,741,170.32 | held | 7,816 | $210.50 | $1,645,305.45 | |
| 09/10/2024 | 143 | $220.11 | $31,475.73 | held | 143 | $210.50 | $30,102.19 | |
| 09/06/2024 | 917 | $220.82 | $202,491.94 | 09/06/2024 | 917 | $220.82 | $202,491.94 | |
| 08/27/2024 | 613 | $228.03 | $139,782.39 | 08/27/2024 | 613 | $226.08 | $138,587.04 | |
| 08/27/2024 | 5,919 | $228.03 | $1,349,709.57 | 08/27/2024 | 5,919 | $226.08 | $1,338,167.52 | |
| 08/26/2024 | 623 | $227.18 | $141,533.14 | 08/27/2024 | 623 | $226.08 | $140,847.84 | |
| 08/22/2024 | 98 | $224.53 | $22,003.94 | 08/23/2024 | 98 | $225.94 | $22,141.74 | |
| 08/19/2024 | 266 | $225.89 | $60,086.74 | 08/23/2024 | 266 | $225.94 | $60,099.00 | |
| 08/19/2024 | 641 | $225.89 | $144,795.49 | 08/23/2024 | 641 | $225.94 | $144,825.04 | |
| 08/09/2024 | 760 | $216.24 | $164,342.40 | 08/12/2024 | 760 | $217.53 | $165,322.80 | |
| 08/09/2024 | 468 | $216.24 | $101,200.32 | 08/12/2024 | 468 | $217.53 | $101,804.04 | |
| 08/07/2024 | 6,581 | $209.82 | $1,380,825.42 | 08/08/2024 | 6,581 | $213.31 | $1,403,793.11 | |
| 08/07/2024 | 293 | $209.82 | $61,477.26 | 08/08/2024 | 293 | $213.31 | $62,499.83 | |
| 07/24/2024 | 460 | $218.54 | $100,528.40 | 07/31/2024 | 460 | $222.08 | $102,156.80 | |
| 07/23/2024 | 454 | $225.01 | $102,154.54 | 07/31/2024 | 454 | $222.08 | $100,824.32 | |
| 07/22/2024 | 500 | $223.96 | $111,980.00 | 07/31/2024 | 500 | $222.08 | $111,040.00 | |
| 07/10/2024 | 2,432 | $232.98 | $566,607.36 | 07/18/2024 | 2,432 | $224.18 | $545,205.76 | |
| 07/10/2024 | 2,434 | $232.98 | $567,073.32 | 07/18/2024 | 2,434 | $224.18 | $545,654.12 | |
| 07/10/2024 | 1,661 | $232.98 | $386,979.78 | 07/18/2024 | 1,661 | $224.18 | $372,362.98 | |
| 07/10/2024 | 834 | $232.98 | $194,305.32 | 07/19/2024 | 834 | $224.86 | $187,533.24 | |
| 07/05/2024 | 3,420 | $226.34 | $774,082.80 | 07/05/2024 | 3,420 | $226.34 | $774,082.80 | |
| 07/03/2024 | 711 | $221.55 | $157,522.05 | 07/03/2024 | 711 | $221.55 | $157,522.05 | |
| 06/25/2024 | 3,624 | $209.07 | $757,669.68 | 06/27/2024 | 3,624 | $214.10 | $775,898.40 | |
| 06/25/2024 | 3,668 | $209.07 | $766,868.76 | 06/27/2024 | 3,668 | $214.10 | $785,318.80 | |
| 06/25/2024 | 407 | $209.07 | $85,091.49 | 06/27/2024 | 407 | $214.10 | $87,138.70 | |
| | **2,771,846** | | **$622,494,687.97** | | **2,771,846** | | **$605,501,114.56** | **($16,993,573.41)** |

KBC Asset Management's Purchases and Losses — Case 5:25-cv-05197-NW   Document 38-4   Filed 08/19/25   Page 14 of 16 — Apple Inc. (Q2 2025)

Class Period: 06/10/2024 - 06/09/2025 LIFO

| Fund | Date | Shares | Price | Amount | Sale Date | Shares | Price | Amount |
|---|---|---|---|---|---|---|---|---|
| **Plato Institutional Index Fund** | 06/02/2025 | 58 | $201.70 | $11,698.60 | 07/11/2025 | 58 | $211.16 | $12,247.28 |
| | 06/02/2025 | 405 | $201.70 | $81,688.50 | 07/11/2025 | 405 | $211.16 | $85,519.80 |
| | 06/02/2025 | 305 | $201.70 | $61,518.50 | held | 305 | $210.50 | $64,203.96 |
| | 05/22/2025 | 1,334 | $201.36 | $268,614.24 | 05/27/2025 | 1,334 | $200.21 | $267,080.14 |
| | 05/22/2025 | 3,366 | $201.36 | $677,777.76 | held | 3,366 | $210.50 | $708,559.13 |
| | 05/19/2025 | 292 | $208.78 | $60,963.76 | held | 292 | $210.50 | $61,467.40 |
| | 05/19/2025 | 1,976 | $208.78 | $412,549.28 | held | 1,976 | $210.50 | $415,957.47 |
| | 05/13/2025 | 1,137 | $212.93 | $242,101.41 | held | 1,137 | $210.50 | $239,343.95 |
| | 05/13/2025 | 3,336 | $212.93 | $710,334.48 | held | 3,336 | $210.50 | $702,243.99 |
| | 05/12/2025 | 198 | $210.79 | $41,736.42 | held | 198 | $210.50 | $41,679.95 |
| | 05/06/2025 | 1,013 | $198.51 | $201,090.63 | held | 1,013 | $210.50 | $213,241.35 |
| | 05/05/2025 | 3,061 | $198.89 | $608,802.29 | held | 3,061 | $210.50 | $644,355.17 |
| | 04/29/2025 | 148 | $211.21 | $31,259.08 | held | 148 | $210.50 | $31,154.71 |
| | 04/29/2025 | 1,849 | $211.21 | $390,527.29 | held | 1,849 | $210.50 | $389,223.36 |
| | 04/25/2025 | 1,106 | $209.28 | $231,463.68 | held | 1,106 | $210.50 | $232,818.30 |
| | 04/22/2025 | 849 | $199.74 | $169,579.26 | held | 849 | $210.50 | $178,718.57 |
| | 04/16/2025 | 4,287 | $194.27 | $832,835.49 | held | 4,287 | $210.50 | $902,434.04 |
| | 04/15/2025 | 432 | $202.14 | $87,324.48 | held | 432 | $210.50 | $90,938.07 |
| | 04/14/2025 | 1,001 | $202.52 | $202,722.52 | held | 1,001 | $210.50 | $210,715.30 |
| | 04/09/2025 | 1,468 | $198.85 | $291,911.80 | held | 1,468 | $210.50 | $309,021.03 |
| | 04/08/2025 | 1,889 | $172.42 | $325,701.38 | held | 1,889 | $210.50 | $397,643.55 |
| | 04/07/2025 | 2,776 | $181.46 | $503,732.96 | held | 2,776 | $210.50 | $584,361.30 |
| | 04/01/2025 | 1,339 | $223.19 | $298,851.41 | 04/02/2025 | 1,339 | $223.89 | $299,788.71 |
| | 04/01/2025 | 5,965 | $223.19 | $1,331,328.35 | held | 5,965 | $210.50 | $1,255,661.08 |
| | 04/01/2025 | 4,194 | $223.19 | $936,058.86 | held | 4,194 | $210.50 | $882,857.10 |
| | 03/28/2025 | 3,741 | $217.90 | $815,163.90 | held | 3,741 | $210.50 | $787,498.43 |
| | 03/25/2025 | 1,202 | $223.75 | $268,947.50 | held | 1,202 | $210.50 | $253,026.76 |
| | 03/24/2025 | 131 | $220.73 | $28,915.63 | held | 131 | $210.50 | $27,576.13 |
| | 03/18/2025 | 3,548 | $212.69 | $754,624.12 | held | 3,548 | $210.50 | $746,871.00 |
| | 03/17/2025 | 1,244 | $214.00 | $266,216.00 | held | 1,244 | $210.50 | $261,867.96 |
| | 03/07/2025 | 1,478 | $239.07 | $353,345.46 | held | 1,478 | $210.50 | $311,126.08 |
| | 03/06/2025 | 963 | $235.33 | $226,622.79 | held | 963 | $210.50 | $202,716.11 |
| | 03/04/2025 | 701 | $235.93 | $165,386.93 | held | 701 | $210.50 | $147,563.86 |
| | 03/03/2025 | 79 | $238.03 | $18,804.37 | held | 79 | $210.50 | $16,629.88 |
| | 02/27/2025 | 804 | $237.30 | $190,789.20 | 02/28/2025 | 804 | $241.84 | $194,439.36 |
| | 02/25/2025 | 905 | $247.04 | $223,571.20 | 02/28/2025 | 905 | $241.84 | $218,865.20 |
| | 02/25/2025 | 856 | $247.04 | $211,466.24 | 02/28/2025 | 856 | $241.84 | $207,015.04 |
| | 02/25/2025 | 1,665 | $247.04 | $411,321.60 | held | 1,665 | $210.50 | $350,490.48 |
| | 02/20/2025 | 3,998 | $245.83 | $982,828.34 | held | 3,998 | $210.50 | $841,598.16 |
| | 02/14/2025 | 1,716 | $244.60 | $419,733.60 | held | 1,716 | $210.50 | $361,226.22 |
| | 02/14/2025 | 3,473 | $244.60 | $849,495.80 | held | 3,473 | $210.50 | $731,083.14 |
| | 02/10/2025 | 316 | $227.65 | $71,937.40 | held | 316 | $210.50 | $66,519.51 |
| | 02/07/2025 | 615 | $227.63 | $139,992.45 | held | 615 | $210.50 | $129,460.45 |
| | 02/06/2025 | 4,244 | $233.22 | $989,785.68 | held | 4,244 | $210.50 | $893,382.34 |
| | 01/31/2025 | 264 | $236.00 | $62,304.00 | held | 264 | $210.50 | $55,573.27 |
| | 01/29/2025 | 3,058 | $239.36 | $731,962.88 | held | 3,058 | $210.50 | $643,723.65 |
| | 01/28/2025 | 1,385 | $238.26 | $329,990.10 | held | 1,385 | $210.50 | $291,549.14 |
| | 01/27/2025 | 335 | $229.86 | $77,003.10 | held | 335 | $210.50 | $70,519.11 |
| | 01/22/2025 | 3,483 | $223.83 | $779,599.89 | held | 3,483 | $210.50 | $733,188.19 |
| | 01/21/2025 | 250 | $222.64 | $55,660.00 | held | 250 | $210.50 | $52,626.20 |
| | 01/21/2025 | 1,040 | $222.64 | $231,545.60 | held | 1,040 | $210.50 | $218,924.98 |

| Date | Shares | Price | Amount | Sale Date | Shares | Price | Amount |
|---|---|---|---|---|---|---|---|
| 01/16/2025 | 493 | $228.26 | $112,532.18 | held | 493 | $210.50 | $103,778.86 |
| 01/16/2025 | 906 | $228.26 | $206,803.56 | held | 906 | $210.50 | $190,717.34 |
| 01/15/2025 | 211 | $237.87 | $50,190.57 | held | 211 | $210.50 | $44,416.51 |
| 01/14/2025 | 2,978 | $233.28 | $694,707.84 | held | 2,978 | $210.50 | $626,883.27 |
| 01/08/2025 | 286 | $242.70 | $69,412.20 | 01/08/2025 | 286 | $242.70 | $69,412.20 |
| 01/07/2025 | 1,265 | $242.21 | $306,395.65 | 01/08/2025 | 1,265 | $242.70 | $307,015.50 |
| 01/07/2025 | 2,623 | $242.21 | $635,316.83 | 01/08/2025 | 2,623 | $242.70 | $636,602.10 |
| 01/03/2025 | 140 | $243.36 | $34,070.40 | 01/08/2025 | 140 | $242.70 | $33,978.00 |
| 01/03/2025 | 3,700 | $243.36 | $900,432.00 | 01/08/2025 | 3,700 | $242.70 | $897,990.00 |
| 01/02/2025 | 3,209 | $243.85 | $782,514.65 | 01/08/2025 | 3,209 | $242.70 | $778,824.30 |
| 12/30/2024 | 423 | $252.20 | $106,680.60 | 01/08/2025 | 423 | $242.70 | $102,662.10 |
| 12/24/2024 | 3,480 | $258.20 | $898,536.00 | 01/08/2025 | 3,480 | $242.70 | $844,596.00 |
| 12/18/2024 | 3,338 | $248.05 | $827,990.90 | 12/19/2024 | 3,338 | $249.79 | $833,799.02 |
| 12/18/2024 | 381 | $248.05 | $94,507.05 | 01/08/2025 | 381 | $242.70 | $92,468.70 |
| 12/17/2024 | 501 | $253.48 | $126,993.48 | 01/08/2025 | 501 | $242.70 | $121,592.70 |
| 12/11/2024 | 2,501 | $246.49 | $616,471.49 | 01/08/2025 | 2,501 | $242.70 | $606,992.70 |
| 12/10/2024 | 1,368 | $247.77 | $338,949.36 | 01/08/2025 | 1,368 | $242.70 | $332,013.60 |
| 12/05/2024 | 289 | $243.04 | $70,238.56 | 01/08/2025 | 289 | $242.70 | $70,140.30 |
| 12/05/2024 | 4,678 | $243.04 | $1,136,941.12 | 01/10/2025 | 4,678 | $236.85 | $1,107,984.30 |
| 12/05/2024 | 743 | $243.04 | $180,578.72 | 01/10/2025 | 743 | $236.85 | $175,979.55 |
| 12/03/2024 | 1,271 | $242.65 | $308,408.15 | 12/04/2024 | 1,271 | $243.01 | $308,865.71 |
| 12/02/2024 | 87 | $239.59 | $20,844.33 | 12/04/2024 | 87 | $243.01 | $21,141.87 |
| 12/02/2024 | 3,838 | $239.59 | $919,546.42 | 12/04/2024 | 3,838 | $243.01 | $932,672.38 |
| 12/02/2024 | 1,395 | $239.59 | $334,228.05 | 01/10/2025 | 1,395 | $236.85 | $330,405.75 |
| 11/27/2024 | 4,171 | $234.93 | $979,893.03 | 01/10/2025 | 4,171 | $236.85 | $987,901.35 |
| 11/26/2024 | 371 | $235.06 | $87,207.26 | 01/10/2025 | 371 | $236.85 | $87,871.35 |
| 11/25/2024 | 735 | $232.87 | $171,159.45 | 01/10/2025 | 735 | $236.85 | $174,084.75 |
| 11/25/2024 | 3,900 | $232.87 | $908,193.00 | 01/10/2025 | 3,900 | $236.85 | $923,715.00 |
| 11/25/2024 | 1,836 | $232.87 | $427,549.32 | 01/10/2025 | 1,836 | $236.85 | $434,856.60 |
| 11/25/2024 | 13,778 | $232.87 | $3,208,482.86 | held | 13,778 | $210.50 | $2,900,335.02 |
| 11/22/2024 | 2,810 | $229.87 | $645,934.70 | held | 2,810 | $210.50 | $591,518.46 |
| 11/14/2024 | 2,014 | $228.22 | $459,635.08 | 11/19/2024 | 2,014 | $228.28 | $459,755.92 |
| 11/14/2024 | 1,565 | $228.22 | $357,164.30 | held | 1,565 | $210.50 | $329,440.00 |
| 11/13/2024 | 461 | $225.12 | $103,780.32 | held | 461 | $210.50 | $97,042.71 |
| 11/12/2024 | 1,069 | $224.23 | $239,701.87 | held | 1,069 | $210.50 | $225,029.62 |
| 11/08/2024 | 525 | $226.96 | $119,154.00 | held | 525 | $210.50 | $110,515.02 |
| 11/07/2024 | 717 | $227.48 | $163,103.16 | held | 717 | $210.50 | $150,931.94 |
| 11/07/2024 | 4,332 | $227.48 | $985,443.36 | held | 4,332 | $210.50 | $911,906.76 |
| 11/05/2024 | 1,854 | $223.45 | $414,276.30 | held | 1,854 | $210.50 | $390,275.88 |
| 10/30/2024 | 2,878 | $230.10 | $662,227.80 | held | 2,878 | $210.50 | $605,832.79 |
| 10/29/2024 | 613 | $233.67 | $143,239.71 | held | 613 | $210.50 | $129,039.44 |
| 10/28/2024 | 133 | $233.40 | $31,042.20 | held | 133 | $210.50 | $27,997.14 |
| 10/23/2024 | 1,271 | $230.76 | $293,295.96 | held | 1,271 | $210.50 | $267,551.59 |
| 10/21/2024 | 2,253 | $236.48 | $532,789.44 | held | 2,253 | $210.50 | $474,267.30 |
| 10/18/2024 | 359 | $235.00 | $84,365.00 | held | 359 | $210.50 | $75,571.22 |
| 10/17/2024 | 619 | $232.15 | $143,700.85 | held | 619 | $210.50 | $130,302.47 |
| 10/17/2024 | 1,661 | $232.15 | $385,601.15 | held | 1,661 | $210.50 | $349,648.46 |
| 10/11/2024 | 418 | $227.55 | $95,115.90 | 10/14/2024 | 418 | $231.30 | $96,683.40 |
| 10/11/2024 | 1 | $227.55 | $227.55 | 10/14/2024 | 1 | $231.30 | $231.30 |
| 10/11/2024 | 1,176 | $227.55 | $267,598.80 | held | 1,176 | $210.50 | $247,553.64 |
| 10/11/2024 | 5,618 | $227.55 | $1,278,375.90 | held | 5,618 | $210.50 | $1,182,615.92 |

| Date | Shares | Price | Amount | Sale Date | Shares | Price | Amount | Loss |
|---|---|---|---|---|---|---|---|---|
| 10/09/2024 | 3,685 | $229.54 | $845,854.90 | held | 3,685 | $210.50 | $775,710.16 | |
| 10/07/2024 | 1,390 | $221.69 | $308,149.10 | held | 1,390 | $210.50 | $292,601.66 | |
| 10/02/2024 | 475 | $226.78 | $107,720.50 | held | 475 | $210.50 | $99,989.78 | |
| 10/02/2024 | 2,164 | $226.78 | $490,751.92 | held | 2,164 | $210.50 | $455,532.37 | |
| 09/26/2024 | 180 | $227.52 | $40,953.60 | held | 180 | $210.50 | $37,890.86 | |
| 09/24/2024 | 342 | $227.37 | $77,760.54 | held | 342 | $210.50 | $71,992.64 | |
| 09/24/2024 | 859 | $227.37 | $195,310.83 | held | 859 | $210.50 | $180,823.62 | |
| 09/23/2024 | 3,491 | $226.47 | $790,606.77 | held | 3,491 | $210.50 | $734,872.23 | |
| 09/13/2024 | 583 | $222.50 | $129,717.50 | held | 583 | $210.50 | $122,724.29 | |
| 09/13/2024 | 3,583 | $222.50 | $797,217.50 | held | 3,583 | $210.50 | $754,238.67 | |
| 09/03/2024 | 607 | $222.77 | $135,221.39 | 09/06/2024 | 607 | $220.82 | $134,037.74 | |
| 08/29/2024 | 177 | $229.79 | $40,672.83 | 09/06/2024 | 177 | $220.82 | $39,085.14 | |
| 08/26/2024 | 973 | $227.18 | $221,046.14 | 09/06/2024 | 973 | $220.82 | $214,857.86 | |
| 08/23/2024 | 2,678 | $226.84 | $607,477.52 | 09/06/2024 | 2,678 | $220.82 | $591,355.96 | |
| 08/23/2024 | 550 | $226.84 | $124,762.00 | 09/09/2024 | 550 | $220.91 | $121,500.50 | |
| 08/19/2024 | 180 | $225.89 | $40,660.20 | 09/09/2024 | 180 | $220.91 | $39,763.80 | |
| 08/16/2024 | 812 | $226.05 | $183,552.60 | 09/09/2024 | 812 | $220.91 | $179,378.92 | |
| 08/16/2024 | 185 | $226.05 | $41,819.25 | 09/09/2024 | 185 | $220.91 | $40,868.35 | |
| 08/16/2024 | 2,785 | $226.05 | $629,549.25 | held | 2,785 | $210.50 | $586,255.84 | |
| 08/09/2024 | 861 | $216.24 | $186,182.64 | held | 861 | $210.50 | $181,244.63 | |
| 08/08/2024 | 310 | $213.31 | $66,126.10 | held | 310 | $210.50 | $65,256.49 | |
| 08/07/2024 | 2,793 | $209.82 | $586,027.26 | held | 2,793 | $210.50 | $587,939.88 | |
| 08/05/2024 | 1,062 | $209.27 | $222,244.74 | held | 1,062 | $210.50 | $223,556.09 | |
| 08/02/2024 | 966 | $219.86 | $212,384.76 | held | 966 | $210.50 | $203,347.63 | |
| 07/26/2024 | 6,216 | $217.96 | $1,354,839.36 | held | 6,216 | $210.50 | $1,308,497.79 | |
| 07/12/2024 | 291 | $230.54 | $67,087.14 | held | 291 | $210.50 | $61,256.89 | |
| 07/05/2024 | 12,120 | $226.34 | $2,743,240.80 | held | 12,120 | $210.50 | $2,551,318.08 | |
| 07/01/2024 | 120 | $216.75 | $26,010.00 | held | 120 | $210.50 | $25,260.58 | |
| 07/01/2024 | 2,303 | $216.75 | $499,175.25 | held | 2,303 | $210.50 | $484,792.54 | |
| 06/25/2024 | 323 | $209.07 | $67,529.61 | held | 323 | $210.50 | $67,993.05 | |
| 06/24/2024 | 961 | $208.14 | $200,022.54 | held | 961 | $210.50 | $202,295.10 | |
| 06/24/2024 | 2,656 | $208.14 | $552,819.84 | held | 2,656 | $210.50 | $559,100.73 | |
| 06/18/2024 | 1,789 | $214.29 | $383,364.81 | held | 1,789 | $210.50 | $376,593.07 | |
| 06/18/2024 | 3,039 | $214.29 | $651,227.31 | held | 3,039 | $210.50 | $639,724.06 | |
| 06/14/2024 | 474 | $212.49 | $100,720.26 | held | 474 | $210.50 | $99,779.27 | |
| | **244,503** | | **$55,358,541.35** | | **244,503** | | **$53,081,139.37** | **($2,277,401.98)** |
| | | | | | | | | |
| **KBC Asset Management's Total** | **3,016,349** | | **$677,853,229.32** | | **3,016,349** | | **$658,582,253.93** | **($19,270,975.39)** |

*For shares held at the end of the class period, losses are calculated by multiplying the shares held by the average share price during the 90 calendar days after the end of the class period. The price used is $210.50 as of August 18, 2025 for common stock.

**For post-class period sales, either the actual price or the mean price (end of class period to the actual post-class sale price) will be used depending on which value is higher.

Prices listed are rounded up to two decimal places.